UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

IN RE:

ISLAND ONE RESORTS
MANAGEMENT CORPORATION

        Debtor.

_____/

CHAPTER 11
CASE NO.: 6:10-bk-16182-KSJ

**EMERGENCY RELIEF REQUESTED
BY 3:00 PM ON OR BEFORE
SEPTEMBER 14, 2010**

**DEBTOR-IN-POSSESSION'S EMERGENCY MOTION FOR
AUTHORITY TO PAY PREPETITION WAGES, SALARIES, AND
BENEFITS, REIMBURSE PREPETITION EMPLOYEE BUSINESS
EXPENSES, PAY PREPETITION MEDICAL EXPENSES,
AND REQUEST FOR EMERGENCY HEARING**

**AND**

**CERTIFICATE OF NECESSITY
OF REQUEST FOR EMERGENCY HEARING**

ISLAND ONE RESORTS MANAGEMENT CORPORATION, a Florida

corporation, ("IORMC" or the "Debtor"), by and through its undersigned counsel, as

debtor and debtor-in-possession, moves for authority to pay prepetition wages, salaries,

and benefits, to reimburse prepetition employee business expenses, pay prepetition

medical expenses, and requests an emergency hearing on the motion (the "Motion"), and in

support thereof states:

**Jurisdiction, Venue and Procedural History**

1.      On September 10, 2010 ("Petition Date"), IORMC and its affiliated and

related debtors and debtors-in-possession (collectively, hereinafter referred to as the

"Debtors"), each filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States code ("Bankruptcy Code"); no trustee has been appointed. The Debtors continue to manage their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code. No official committee of unsecured creditors has been appointed in this case.

2.    By application submitted to this Court (Doc. No. 3), the Debtors have sought entry of an order authorizing the joint administration of these cases and permission to use a consolidated case caption.

3.    The Debtors continue to operate their businesses and manage their properties as debtors-in-possession under Bankruptcy Code Sections 1101(1), 1107 and 1108 and under this Court's orders authorizing continued business operations as debtors-in-possession.

4.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## The Debtors

5.    The Debtors have been in the time share industry in Central Florida for over twenty five years. In 1981, the Debtors began development of their first timeshare resort, and initiated their first sales of time shares in 1983. Since 1981, the Debtors have engaged in the development and/or management of time share resorts in Florida and the U.S. Virgin Islands. In addition, through Navigo Vacation Club, Inc., the Debtors have developed a timeshare network that extends throughout the United States, Latin America, the Caribbean and Europe. Throughout its history, the company has progressively evolved

its vacation product offerings to meet, and exceed, consumer desires and expectation. Vacation products have progressed from static offerings to dynamic points based club products. Vacation owners also receive value added additional products and services for cruises, travel services, and a rewards loyalty program. The company's every product development has focused upon the betterment of every family's vacation experience.

6.     Through its management arm, Island One Resorts Management Corporation, a Florida corporation ("IORMC"), the Debtors manage nine (9) resorts owned or developed by the Debtors (the "Resorts").

7.     IORMC has the exclusive right to manage the Resorts by virtue of contracts between IORMC and the resort associations. In connection with its management duties, IORMC provides on-site employees to manage the Resorts' day to day operations and provides employees to operate the Resorts' reservation system.

8.     In addition to owning unsold inventory at a number of resorts, IOI also provides all sales and marketing functions for the Resorts and provides developer accounting operations for the resort system.

9.     Each of the Resorts consists of varying numbers of one or two bedroom furnished units and various pool features, playgrounds, activity decks, restaurants and other recreational amenities. Examples of the amenities include a water park, water slides, hot tubs, a 1,500 gallon salt water aquarium, volley ball courts, tennis courts, and club houses.

## The Employees

10.     As of the Petition Date, IORMC currently employs approximately 443 employees ("Employees") who are paid every week on Friday for services rendered and

expenses incurred for the one week period ending on Sunday of the preceding week. The remaining 257 employees are employed Island One, Inc. and St. Croix One, LLC.

11.    The Employees manage the day to day operations of the Resorts and their amenities via contracts with the HOA's as set forth in the Summary of Case.

12.    Many of the Employees are hourly employees and are compensated at relatively modest levels.

13.    If IORMC is not permitted to pay Employees their prepetition wages, Employees will not receive payment for services already performed. This would irreparably harm the Employees' morale at the time their services are most needed by the Debtors. As a result, both IOI and its affiliated and related debtors' reorganization would be substantially jeopardized.

14.    As of the Petition Date, in addition to wages and salaries, Employees were also owed various sums for reimbursement of  reasonable business expenses and were entitled to certain accrued employee benefits and expense (wages, salaries, and benefits collectively, "Compensation") due to the following: (i) not all Compensation checks issued to Employees prior to the Petition Date may have been presented for payment or have cleared the banking system as of the Petition Date; (ii) not all Compensation checks due prior to the Petition Date were paid prior to the Petition Date; and (iii) not all accrued Compensation for services rendered prior to the Petition Date became due prior to the Petition Date but will become due in the ordinary course in the immediate future.

15.    To maintain the continuity of IORMC and of its affiliated and related Debtors' businesses and to preserve the morale of its continuing labor force, it is essential that IORMC be permitted to pay Compensation which has accrued but remains unpaid.

16.    IORMC seeks authorization to pay prepetition Compensation for the period commencing September 6, 2010 and ending September 10, 2010, which will be paid on September 17, 2010. IORMC will expend approximately $155,780.00[1], for salaries and an additional $39,393.00   in related payroll taxes, which will include five (5) days of prepetition payments.

17.    IORMC requests that the funds necessary to pay Compensation and Medical Benefits be deposited into the Wage accounts no later than Wednesday, September 15, 2010 at 2:00 p.m.

18.    IORMC believes it is in the best interest of creditors for the requested payments to be authorized. A summary of the September 5, 2010 payroll is attached as **Exhibit "A"** and is indicative of the weekly payroll.  Exact payroll information will not be available until the afternoon of September 14, 2010.  The payroll is funded on Wednesday, September 15, 2010.  No one employee will have over $10,950.00 in prepetition payroll, and no employees are affiliate insiders.

19.    IORMC further requests authority to pay prepetition health and disability insurance ("Medical Benefits") for the Employees to the extent such post-petition payments relate to prepetition accruals.

20.    If prepetition Medical Benefits are not paid, health care providers may seek payment directly from Employees and might refuse to provide continuing medical treatment to such Employees, all of which would seriously undermine the morale and loyalty of the Employees.

---

[1]    This amount includes a portion of salary and payroll taxes which shall be reimbursed to IORMC from the HOA's.  That amount totals approximately $135,173.00.

## CERTIFICATE OF NECESSITY OF
## REQUEST FOR EMERGENCY HEARING

21.    Operation of the Debtors' businesses requires the payment of Compensation on a weekly basis and Medical Benefits on a monthly basis.

22.    IORMC will be unable to timely pay the Compensation and Medical Benefits if an emergency hearing is not granted.

23.    Employees have been at risk since the filing of the Petition and will continue to be at risk until a determination by this Court of the right to pay prepetition Compensation and Medical Benefits.

24.    IORMC and its counsel were aware prior to the Petition Date that payment of prepetition Compensation and Medical Benefits would be an immediate issue but could not seek the relief sought until the Petition Date; this Motion was filed within one business day of the petition.

25.    IORMC estimates that approximately 15 minutes will be necessary for a hearing on this Motion.

26.    IORMC and counsel are prepared to appear on two hours' notice at a hearing to demonstrate that the request for an emergency hearing is not the result of the Debtor's or counsel's procrastination or lack of attention.

WHEREFORE, IORMC respectfully requests that the Court enter an order (1) granting its request for an emergency hearing, (2) granting its Motion for authority to pay

prepetition Compensation within the limits stated, (3) directing all banks to honor prepetition checks for payment of Compensation and granting such other and further relief as is just and proper.

RESPECTFULLY SUBMITTED this 12th day of September, 2010.

/s/ Elizabeth A. Green
Elizabeth A. Green, Esq.
Florida Bar No.: 0600547
egreen@bakerlaw.com
Jimmy D. Parrish, Esq.
Florida Bar No.: 0526401
jparrish@bakerlaw.com
Tiffany D. Payne, Esq.
Florida Bar No.: 0421448
tpayne@bakerlaw.com
**BAKER & HOSTETLER LLP**
200 South Orange Ave.
SunTrust Center, Suite 2300
Orlando, Florida 32801-3432
Tel: (407) 649-4000
Fax: (407) 841-0168
*Attorney for Debtors*

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

IN RE:

ISLAND ONE RESORTS
MANAGEMENT CORPORATION

   Debtor.

_____/

CHAPTER 11
CASE NO.: 6:10-bk-16182-KSJ

<u>EMERGENCY RELIEF REQUESTED
BY 3:00 PM ON OR BEFORE
SEPTEMBER 14, 2010</u>

<u>CERTIFICATE OF SERVICE</u>

   I HEREBY CERTIFY that a true copy of **DEBTOR-IN-POSSESSION'S EMERGENCY MOTION FOR AUTHORITY TO PAY PREPETITION WAGES, SALARIES, AND BENEFITS, REIMBURSE PREPETITION EMPLOYEE BUSINESS EXPENSES, PAY PREPETITION MEDICAL EXPENSES, AND REQUEST FOR EMERGENCY HEARING AND CERTIFICATE OF NECESSITY OF REQUEST FOR EMERGENCY HEARING,** together with all exhibits, has been furnished either electronically or by U.S. First Class, postage prepaid mail to: Island One Resorts Management Corporation, 8680 Commodity Circle, Orlando, FL 32819 (Debtor); Frank Terzo, Esq., GrayRobinson, P.A., 1221 Brickell Ave, Suite 1600, Miami 33131 (a/f BB&T); Steven Fox, Esq., Epstein, Becker & Green, 250 Park Ave., New York, NY 10177; R. Jeffrey Smith, Esq., 1 State Street, 1400 Hartford, CT 06103 (a/f Liberty Bank); All Creditors and Parties-In-Interest; and the U.S. Trustee, 135 West Central Boulevard, Suite 620, Orlando, Florida 32801, this <u>12th</u> day of September 2010.

          /s/ Elizabeth A. Green
          Elizabeth A. Green, Esq.

## Island One Management Company
Employee Listing with Pay Rates and Accruals
*as of payroll WE September 5, 2010*

| | Exception | Vac Bal | Vac Value | PTO Bal | PTO Value |
|---|---|---|---|---|---|
| | | 0 | - | 0 | - |
| eny | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 18.25 | 146.00 |
| | | 0 | - | 20 | 260.00 |
| | | 0 | - | 8 | 80.00 |
| | | 0 | - | 9 | 135.00 |
| | | 0 | - | 0 | - |
| | | 8 | 77.12 | 13.5 | 130.14 |
| | | 0 | - | 21.24 | 191.16 |
| | | 0 | - | 0 | - |
| | | 61 | 549.00 | 0 | - |
| | | 0 | - | 0 | - |
| | | 0 | - | 24 | 240.00 |
| | | 0 | - | 0 | - |
| | | 112 | 1,152.48 | 45.33 | 466.45 |
| | | 0 | - | 1.55 | 14.49 |
| | | 0 | - | 16 | 176.00 |
| | | 80 | 800.00 | 20 | 200.00 |
| | | 0 | - | 16 | 128.00 |
| | | 0 | - | 0.13 | 1.11 |
| | Per Room Rate | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 40 | 400.00 | 16 | 160.00 |
| | | 80 | 800.00 | 24 | 240.00 |
| | | 0 | - | 0 | - |
| | | 0 | - | 16 | 192.00 |
| D. | | 0 | - | 0 | - |
| | | 0 | - | 80 | 2,002.00 |
| | Per Room Rate | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| l | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 80 | 620.00 | 32 | 248.00 |
| | | 104 | 4,568.20 | 24 | 1,054.20 |
| | | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 80 | 1,153.85 | 24 | 346.15 |
| l | | 61 | 576.45 | 37 | 349.65 |
| h | | 104 | 1,716.00 | 59.5 | 981.75 |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 39.25 | 413.70 |
| | | 80 | 840.00 | 48 | 504.00 |
| | | 0 | - | 0 | - |
| nessa | | 80 | 712.00 | 0 | - |
| | | 80 | 960.00 | 24 | 288.00 |
| | | 80 | 2,388.46 | 56 | 1,671.92 |
| | | 0 | - | 0.82 | 13.53 |
| | | 80 | 2,750.00 | 0 | - |
| n | | 80 | 800.00 | 0 | - |
| | | 0 | - | 0 | - |



EXHIBIT A — PENGAD 800-631-6989

## Island One Management Company
### Employee Listing with Pay Rates and Accruals
*as of payroll WE September 5, 2010*

| | Exception | Vac Bal | Vac Value | PTO Bal | PTO Value |
|---|---|---|---|---|---|
| | | 0 | - | 32 | 384.00 |
| | | 0 | - | 0 | - |
| | | 80 | 800.00 | 32 | 320.00 |
| | | 112 | 1,225.28 | 64 | 700.16 |
| | | 0 | - | 0 | - |
| | | 24 | 262.56 | 64 | 700.16 |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| chael | | 88 | 1,654.40 | 17 | 319.60 |
| | | 48 | 514.08 | 33 | 353.43 |
| ) | | 0 | - | 0 | - |
| | | 80 | 1,244.80 | 64 | 995.84 |
| | | 32 | 333.76 | 0 | - |
| | | 80 | 800.00 | 24 | 240.00 |
| | | 40 | 657.70 | 4 | 65.77 |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 96 | 1,104.00 | 26.75 | 307.63 |
| sa | | 152 | 2,924.48 | 20 | 384.80 |
| Jesus | | 0 | - | 0 | - |
| | | 0 | - | 32 | 320.00 |
| | | 56 | 644.00 | 0 | - |
| | | 36.71 | 660.78 | 0 | - |
| os Angeles | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 32 | 337.60 | 0 | - |
| en | | 0 | - | 24 | 264.00 |
| | | 39 | 358.02 | 0 | - |
| e | | 0 | - | 54.12 | 432.96 |
| | | 48 | 576.00 | 0 | - |
| isely | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 80 | 760.00 | 24 | 228.00 |
| | | 80 | 1,857.15 | 8 | 185.72 |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 80 | 906.40 | 25 | 283.25 |
| | | 64.47 | 757.52 | 5 | 58.75 |
| ) J. | | 120 | 1,846.15 | 56 | 861.54 |
| co | | 40 | 442.00 | 2.42 | 26.74 |
| en | | 44 | 481.36 | 0 | - |
| | | 40 | 400.00 | 32 | 320.00 |
| | Per Room Rate | 0 | - | 16 | - |
| | | 120 | 2,262.00 | 11.42 | 215.27 |
| | | 0 | - | 0 | - |
| uel | | 0 | - | 0 | - |

# Island One Management Company
## Employee Listing with Pay Rates and Accruals
### *as of payroll WE September 5, 2010*

| | Exception | Vac Bal | Vac Value | PTO Bal | PTO Value |
|---|---|---|---|---|---|
| tiago | Per Room Rate | 0 | - | 0 | - |
| | | 80 | 760.00 | 48 | 456.00 |
| | | 24 | 336.00 | 0 | - |
| | | 0 | - | 0 | - |
| ames | | 0 | - | 16 | 128.00 |
| | | 0 | - | 24 | 264.00 |
| | | 0 | - | 32 | 264.00 |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 16 | 144.00 |
| | | 56 | 1,121.12 | 20 | 400.40 |
| | | 64 | 832.00 | 37.55 | 488.15 |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| a D. | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 80 | 680.00 | 44 | 374.00 |
| | | 0 | - | 8 | 64.00 |
| | | 0 | - | 0 | - |
| ia | | 24 | 240.00 | 8 | 80.00 |
| dy | Per Room Rate | 0 | - | 0 | - |
| am | | 80 | 720.00 | 24 | 216.00 |
| | | 68.58 | 617.22 | 32 | 288.00 |
| | | 0 | - | 0 | - |
| | | 80 | 640.00 | 32 | 256.00 |
| ia J. | | 0 | - | 16 | 152.00 |
| | | 88 | 3,069.93 | 0 | - |
| | | 160 | 3,488.00 | 16 | 348.80 |
| | Per Room Rate | 0 | - | 0 | - |
| | | 120 | 1,440.00 | 24 | 288.00 |
| | | 0 | - | 16 | 80.00 |
| m Carol | | 64 | 896.00 | 32 | 448.00 |
| | | 88 | 856.24 | 12 | 116.76 |
| | Per Room Rate | 0 | - | 0 | - |
| | | 80 | 1,120.00 | 0 | - |
| | | 152 | 3,618.77 | 54 | 1,285.62 |
| J | | 0 | - | 16 | 132.00 |
| | | 56 | 448.00 | 16.25 | 130.00 |
| | | 0 | - | 0 | - |
| | | 80 | 1,288.46 | 56 | 901.92 |
| | | 0 | - | 0 | - |
| | | 0 | - | 18.22 | 182.20 |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 0 | - | 24 | 444.08 |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 24 | 305.52 |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 25.62 | 307.44 | 0 | - |
| | | 0 | - | 0 | - |
| n Jose | | 0 | - | 0 | - |

## Island One Management Company
### Employee Listing with Pay Rates and Accruals
*as of payroll WE September 5, 2010*

| | Exception | Vac Bal | Vac Value | PTO Bal | PTO Value |
|---|---|---|---|---|---|
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 80 | 760.00 | -8 | (76.00) |
| | | 32 | 324.16 | 0 | - |
| | | 0 | - | 8 | 74.00 |
| | | 40 | 780.00 | 52 | 1,014.00 |
| | | 0 | - | 0 | - |
| | | 120 | 1,092.00 | 51.99 | 473.11 |
| Ido | | 0 | - | 0 | - |
| ar Aramiz | | 0 | - | 0 | - |
| ette | | 27.75 | 277.50 | 19.8 | 198.00 |
| | | 80 | 800.00 | 32 | 320.00 |
| | | 0 | - | 56 | 532.00 |
| | | 0 | - | 0 | - |
| Isvelia | Per Room Rate | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 40 | 340.00 | 32 | 272.00 |
| | | 80 | 960.00 | 12.09 | 145.08 |
| ia | Per Room Rate | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 16 | 197.76 | 32 | 395.52 |
| | | 0 | - | 16 | 160.00 |
| | Per Room Rate | 80 | - | 32 | - |
| | | 64 | 1,152.00 | 8 | 144.00 |
| | | 40 | 520.00 | 1.5 | 19.50 |
| | | 80 | 1,634.71 | 36 | 735.62 |
| | | 80 | 1,260.00 | 47 | 740.25 |
| Franciscoq | | 17 | 170.00 | 0 | - |
| ja M. | | 0 | - | 16 | 152.00 |
| | | 80 | 720.00 | 24 | 216.00 |
| | | 16 | 136.00 | 0 | - |
| | | 56 | 1,682.69 | 0 | - |
| nn | | 80 | 748.80 | 30 | 280.80 |
| | | 0 | - | 0 | - |
| | | 0 | - | 16 | 160.00 |
| eth | | 112 | 5,013.35 | 4 | 179.05 |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 80 | 800.00 | 32.23 | 322.30 |
| | | 80 | 720.00 | 32 | 288.00 |
| | | 0 | - | 4 | 43.00 |
| | | 52.5 | 1,036.88 | 14.75 | 291.31 |
| | | 0 | - | 16 | 160.00 |
| | | 0 | - | 0 | - |
| | | 80 | 840.00 | 25.7 | 269.85 |
| | | 0 | - | 0 | - |
| | | 0 | - | 32 | 272.00 |
| | | 0 | - | 8 | 64.00 |
| | | 16 | 212.32 | 0.38 | 5.04 |

# Island One Management Company
## Employee Listing with Pay Rates and Accruals
### as of payroll WE September 5, 2010

| Exception | Vac Bal | Vac Value | PTO Bal | PTO Value |
|---|---|---|---|---|
| | 64 | 676.48 | 32 | 338.24 |
| | 80 | 800.00 | 5 | 50.00 |
| Per Room Rate | 0 | - | 0 | - |
| | 0 | - | 32 | 461.54 |
| | 80 | 640.00 | 55.15 | 441.20 |
| | 80 | 720.00 | 40 | 360.00 |
| | 40 | 1,600.00 | 92 | 3,680.00 |
| | 0 | - | 0 | - |
| | 64 | 640.00 | 10 | 100.00 |
| | 64 | 544.00 | 24 | 204.00 |
| | 80 | 840.00 | 24.5 | 257.25 |
| | 104 | 1,789.84 | 40 | 688.40 |
| | 65.47 | 919.20 | 8 | 112.32 |
| | 80 | 797.60 | 32 | 319.04 |
| Per Room Rate | 0 | - | 0 | - |
| ies | 0 | - | 0 | - |
| | 0 | - | 64 | 512.00 |
| | 0 | - | 32 | 288.00 |
| | 0 | - | 56 | 448.00 |
| | 80 | 720.00 | 16 | 144.00 |
| | 80 | 740.00 | 24 | 222.00 |
| | 0 | - | 28 | 608.16 |
| er | 0 | - | 0 | - |
| | 0 | - | 8 | 80.00 |
| | 88 | 1,909.60 | 16 | 347.20 |
| | 0 | - | 46.18 | 384.22 |
| | 80 | 640.00 | 24 | 192.00 |
| | 0 | - | 0 | - |
| | 80 | 932.80 | 70.93 | 827.04 |
| | 109.43 | 1,455.42 | 32.08 | 426.66 |
| | 56 | 504.00 | 32 | 288.00 |
| essa | 36.65 | 503.94 | 3.26 | 44.83 |
| l | 160 | 2,240.00 | 32.92 | 460.88 |
| | 0 | - | 0 | - |
| | 40 | 360.00 | 28.25 | 254.25 |
| | 24 | 438.48 | 72 | 1,315.44 |
| | 80 | 720.00 | 24 | 216.00 |
| | 0 | - | 0 | - |
| y | 40.03 | 360.27 | 30.42 | 273.78 |
| | 0 | - | 32 | 288.00 |
| N | 8 | 72.00 | 10.41 | 93.69 |
| da | 40 | 576.92 | 32 | 461.54 |
| e | 40 | 330.00 | 8 | 66.00 |
| ) | 0 | - | 32 | 256.00 |
| | 0 | - | 0 | - |
| | 0 | - | 0 | - |
| | 64 | 544.00 | 31 | 263.50 |
| Per Room Rate | 0 | - | 0 | - |
| | 0 | - | 24 | 192.00 |
| | 0 | - | 16 | 144.00 |
| io | 120 | 1,440.00 | 44.25 | 531.00 |

## Island One Management Company
mployee Listing with Pay Rates and Accruals
*as of payroll WE September 5, 2010*

| | Exception | Vac Bal | Vac Value | PTO Bal | PTO Value |
|---|---|---|---|---|---|
| | | 8 | 96.00 | 0 | - |
| | | 80 | 820.00 | 0 | - |
| | | 40 | 370.80 | 16.97 | 157.31 |
| ɘ | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| tza | | 0 | - | -4.75 | (58.71) |
| | | 0 | - | 16 | 128.00 |
| | | 56 | 504.00 | 2.95 | 26.55 |
| | | 40 | 400.00 | 26.34 | 263.40 |
| ca V | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 80 | 960.00 | 8 | 96.00 |
| | | 16 | 205.92 | 1.28 | 16.47 |
| | | 40 | 509.20 | 0 | - |
| | | 24 | 288.00 | 32 | 384.00 |
| | | 0 | - | 16 | 128.00 |
| | | 40 | 524.80 | 0 | - |
| | | 112 | 1,586.82 | 32 | 453.38 |
| | | 80 | 721.60 | 63 | 568.26 |
| | | 61.23 | 785.58 | 27.6 | 354.11 |
| | Per Room Rate | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 32 | 314.56 |
| | | 0 | - | 74 | 814.00 |
| | | 0 | - | 0 | - |
| | | 57 | 627.00 | 0 | - |
| | | 40 | 323.60 | 24 | 194.16 |
| | | 40 | 324.40 | 8 | 64.88 |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 80 | 1,615.20 | 64 | 1,292.16 |
| | Per Room Rate | 0 | - | 0 | - |
| J Adolfo | | 40 | 330.00 | 0 | - |
| rgarita | Per Room Rate | 0 | - | 0 | - |
| bel | | 40 | 657.21 | 56 | 920.10 |
| | | 0 | - | 32 | 448.00 |
| | | 40 | 400.00 | 8 | 80.00 |
| J. | | 85 | 1,105.00 | 24 | 312.00 |
| Antonio | | 8 | 72.80 | 0 | - |
| ʒ | | 49.8 | 498.00 | 61.87 | 618.70 |
| | | 0 | - | 12 | 120.00 |
| ʒ | | 80 | 1,346.40 | 28.88 | 486.05 |
| is | | 0 | - | 0 | - |
| | | 53.75 | 645.00 | 8 | 96.00 |
| | | 120 | 1,440.00 | 35 | 420.00 |
| | | 40 | 468.00 | 8 | 93.60 |
| | Per Room Rate | 0 | - | 0 | - |

## Island One Management Company
Employee Listing with Pay Rates and Accruals
*as of payroll WE September 5, 2010*

| | Exception | Vac Bal | Vac Value | PTO Bal | PTO Value |
|---|---|---|---|---|---|
| | | 0 | - | 0 | - |
| | | 40 | 360.00 | 0 | - |
| | | 0 | - | 0 | - |
| | | 120 | 1,052.40 | 7.52 | 65.95 |
| Iran | | 80 | 1,248.00 | 71.79 | 1,119.92 |
| | | 56 | 757.12 | 56 | 757.12 |
| | | -16 | (200.00) | 0 | - |
| | | 104 | 1,456.00 | 0.25 | 3.50 |
| | | 40 | 448.80 | 0 | - |
| | | -15.8 | (197.50) | 0 | - |
| | | 120 | 1,320.00 | 18.42 | 202.62 |
| iel | | 40 | 663.60 | 56 | 929.04 |
| | | 40 | 390.00 | 40 | 390.00 |
| | | 32 | 642.71 | 0.83 | 16.67 |
| | | 56 | 560.00 | 8 | 80.00 |
| | Per Room Rate | 0 | - | 0 | - |
| on | | 0 | - | 0 | - |
| | | 0 | - | 2.62 | 28.82 |
| | | 96 | 2,953.85 | 32 | 984.62 |
| | | 0 | - | 0 | - |
| | | 0 | - | 48 | 432.00 |
| | Per Room Rate | 0 | - | 16 | - |
| | | 8 | 64.00 | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 40 | 360.00 | 0 | - |
| | | 0 | - | 0 | - |
| n | | 0 | - | 16 | 128.00 |
| a | | 80 | 720.00 | 56 | 504.00 |
| e | | 120 | 3,452.54 | 13 | 374.02 |
| in | | 0 | - | 32 | 615.38 |
| | | 0 | - | 0 | - |
| | | 80 | 680.00 | 63.75 | 541.88 |
| | | 80 | 960.00 | 16 | 192.00 |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 24 | 222.00 |
| uel | Per Room Rate | 0 | - | 0 | - |
| | | 80 | 1,040.00 | 24.37 | 316.81 |
| | | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| , Wanda | | 40 | 580.80 | 32 | 464.64 |
| | | 13 | 117.00 | 0 | - |
| is | | 80 | 800.00 | 16 | 160.00 |
| | | 80 | 982.40 | 57.5 | 706.10 |
| | | 1.75 | 20.13 | 24 | 276.00 |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 47.43 | 521.73 |
| | | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 0 | - |

## Island One Management Company
### Employee Listing with Pay Rates and Accruals
*as of payroll WE September 5, 2010*

| | Exception | Vac Bal | Vac Value | PTO Bal | PTO Value |
|---|---|---|---|---|---|
| | | 88 | 3,900.77 | 34 | 1,507.12 |
| | | 80 | 960.00 | 80 | 960.00 |
| | | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 72 | 864.00 | 0 | - |
| | | 0 | - | 0 | - |
| | | 48 | 602.40 | 3 | 37.65 |
| r A | | 0 | - | 8 | 66.00 |
| | | 80 | 640.00 | 16 | 128.00 |
| garet | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| Ivette | | 0 | - | 8 | 74.00 |
| tte | | 0 | - | 0 | - |
| | | 0 | - | 16 | 132.00 |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 16 | 144.00 |
| | | 59.93 | 719.16 | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 0 | - | 40 | 240.00 |
| rles | | 8 | 261.24 | 32 | 1,044.97 |
| n | | 0 | - | 0 | - |
| | | 62.37 | 623.70 | 24 | 240.00 |
| te | | 0 | - | 0 | - |
| | | 160 | 4,551.15 | 32 | 910.23 |
| | | 40 | 330.00 | 16 | 132.00 |
| | | 120 | 1,380.00 | 48 | 552.00 |
| | | 56 | 1,076.92 | 0 | - |
| | | 0 | - | 0 | - |
| | | 0 | - | 16 | 152.00 |
| l | | 0 | - | 0 | - |
| | | 32 | 384.00 | 56 | 672.00 |
| | | 32 | 249.60 | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| | | 120 | 2,316.00 | 22.27 | 429.81 |
| n | | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 0 | - |
| ey | | 69.2 | 830.40 | 0 | - |
| | | 70 | 2,187.50 | 9 | 281.25 |
| | | 96 | 4,202.40 | 56 | 2,451.40 |
| | | 8 | 140.00 | 48 | 840.00 |
| | | 40 | 360.00 | 24 | 216.00 |
| | Per Room Rate | 0 | - | 0 | - |
| | | 80 | 800.00 | 40 | 400.00 |
| | | 80 | 800.00 | 40 | 400.00 |
| | | 0 | - | 0 | - |
| | Per Room Rate | 0 | - | 8 | - |
| | | 0 | - | 0 | - |
| | | 0 | - | 0 | - |
| | | 0 | - | 16 | 178.40 |
| ) | | 80 | 960.00 | 32 | 384.00 |

## Island One Management Company
Employee Listing with Pay Rates and Accruals
*as of payroll WE September 5, 2010*

| Exception | Vac Bal | Vac Value | PTO Bal | PTO Value |
|---|---|---|---|---|
| | 0 | - | 0 | - |
| | 40 | 330.00 | 0 | - |
| | 0 | - | 0 | - |
| Per Room Rate | 0 | - | 0 | - |
| | 80 | 1,376.00 | 34 | 584.80 |
| | 80 | 674.40 | 8 | 67.44 |
| | 120 | 1,080.00 | 24 | 216.00 |
| | 40 | 384.00 | 29 | 278.40 |
| | 8 | 80.00 | 56 | 560.00 |
| | 120 | 1,062.00 | 72 | 637.20 |
| | 0 | - | 0 | - |
| | 0 | - | 8 | 80.00 |
| | 40 | 440.00 | 32 | 352.00 |
| | 0 | - | 0 | - |
| | 40 | 400.00 | 0.05 | 0.50 |
| | 40 | 400.00 | 8 | 80.00 |
| | 56 | 770.00 | 0 | - |
| | 0 | - | 0 | - |
| Per Room Rate | 0 | - | 0 | - |
| | 160 | 2,264.00 | 37 | 523.55 |
| | 0 | - | 0 | - |
| | 0 | - | 0 | - |
| | 0 | - | 8 | 76.00 |
| | 112 | 1,792.00 | 4 | 64.00 |
| | 80 | 800.00 | 40 | 400.00 |
| | 0 | - | 0 | - |
| | 8 | 138.20 | 64 | 1,105.56 |
| | 80 | 2,307.19 | 72 | 2,076.47 |
| | 0 | - | 8 | 68.00 |
| | 0 | - | 0 | - |
| | 84 | 2,678.11 | 32 | 1,020.23 |
| | 40 | 580.00 | 68 | 986.00 |
| | 0 | - | 32 | 160.00 |
| | 0 | - | 0 | - |
| | | 199,337.82 | | 92,061.69 |

| Vacation Balance | PTO Balance |
|---|---|
| 0 | 0 |
| 0 | 0 |
| 0 | 18.25 |
| 0 | 20 |
| 0 | 8 |
| 0 | 9 |
| 0 | 0 |
| 8 | 13.5 |
| 0 | 21.24 |
| 0 | 0 |
| 61 | 0 |
| 0 | 0 |
| 0 | 24 |
| 0 | 0 |
| 112 | 45.33 |
| 0 | 1.55 |
| 0 | 16 |
| 80 | 20 |
| 0 | 16 |
| 0 | 0.13 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 40 | 16 |
| 80 | 24 |
| 0 | 0 |
| 0 | 16 |
| 0 | 0 |
| 0 | 80 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 80 | 32 |
| 104 | 24 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 80 | 24 |
| 61 | 37 |
| 104 | 59.5 |
| 0 | 0 |
| 0 | 39.25 |
| 80 | 48 |
| 0 | 0 |
| 80 | 0 |
| 80 | 24 |
| 80 | 56 |
| 0 | 0.82 |
| 80 | 0 |
| 80 | 0 |

| | | |
|---|---|---|
| | 0 | 0 |
| | 0 | 32 |
| | 0 | 0 |
| | 80 | 32 |
| | 112 | 64 |
| | 0 | 0 |
| | 24 | 64 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| l | 88 | 17 |
| | 48 | 33 |
| | 0 | 0 |
| | 80 | 64 |
| | 32 | 0 |
| | 80 | 24 |
| | 40 | 4 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 96 | 26.75 |
| | 152 | 20 |
| ; | 0 | 0 |
| | 0 | 32 |
| | 56 | 0 |
| | 36.71 | 0 |
| ngeles | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 32 | 0 |
| | 0 | 24 |
| | 39 | 0 |
| | 0 | 54.12 |
| | 48 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 80 | 24 |
| | 80 | 8 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 80 | 25 |
| | 64.47 | 5 |
| | 120 | 56 |
| | 40 | 2.42 |
| | 44 | 0 |
| | 40 | 32 |
| | 0 | 16 |
| | 120 | 11.42 |
| | 0 | 0 |
| | 0 | 0 |

| | | |
|---|---|---|
| | 0 | 0 |
| | 80 | 48 |
| | 24 | 0 |
| | 0 | 0 |
| ; | 0 | 16 |
| | 0 | 24 |
| | 0 | 32 |
| | 0 | 0 |
| | 0 | 16 |
| | 56 | 20 |
| | 64 | 37.55 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 80 | 44 |
| | 0 | 8 |
| | 0 | 0 |
| | 24 | 8 |
| | 0 | 0 |
| | 80 | 24 |
| | 68.58 | 32 |
| | 0 | 0 |
| | 80 | 32 |
| | 0 | 16 |
| | 88 | 0 |
| | 160 | 16 |
| | 0 | 0 |
| | 120 | 24 |
| | 0 | 16 |
| arol | 64 | 32 |
| | 88 | 12 |
| | 0 | 0 |
| | 80 | 0 |
| | 152 | 54 |
| | 0 | 16 |
| | 56 | 16.25 |
| | 0 | 0 |
| | 80 | 56 |
| | 0 | 0 |
| | 0 | 18.22 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 24 |
| | 0 | 0 |
| | 0 | 24 |
| | 0 | 0 |
| | 0 | 0 |
| | 25.62 | 0 |
| | 0 | 0 |
| | 0 | 0 |

|  |  |  |
|---|---:|---:|
|  | 0 | 0 |
|  | 80 | -8 |
|  | 32 | 0 |
|  | 0 | 8 |
|  | 40 | 52 |
|  | 0 | 0 |
|  | 0 | 0 |
| . | 120 | 51.99 |
|  | 0 | 0 |
| amiz | 0 | 0 |
|  | 27.75 | 19.8 |
|  | 80 | 32 |
|  | 0 | 56 |
|  | 0 | 0 |
| lia | 0 | 0 |
|  | 0 | 0 |
|  | 40 | 32 |
|  | 80 | 12.09 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 16 | 32 |
|  | 0 | 16 |
|  | 80 | 32 |
|  | 64 | 8 |
|  | 40 | 1.5 |
|  | 80 | 36 |
|  | 80 | 47 |
| iscoq | 17 | 0 |
|  | 0 | 16 |
|  | 80 | 24 |
|  | 16 | 0 |
|  | 56 | 0 |
|  | 80 | 30 |
|  | 0 | 0 |
|  | 0 | 16 |
|  | 112 | 4 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 80 | 32.23 |
|  | 80 | 32 |
|  | 0 | 4 |
|  | 52.5 | 14.75 |
|  | 0 | 16 |
|  | 0 | 0 |
|  | 80 | 25.7 |
|  | 0 | 0 |
|  | 0 | 32 |
|  | 0 | 8 |
|  | 16 | 0.38 |
|  | 64 | 32 |

| | |
|---|---|
| 80 | 5 |
| 0 | 0 |
| 0 | 32 |
| 80 | 55.15 |
| 80 | 40 |
| 40 | 92 |
| 0 | 0 |
| 64 | 10 |
| 64 | 24 |
| 80 | 24.5 |
| 104 | 40 |
| 65.47 | 8 |
| 80 | 32 |
| 0 | 0 |
| 0 | 0 |
| 0 | 64 |
| 0 | 32 |
| 0 | 56 |
| 80 | 16 |
| 80 | 24 |
| 0 | 28 |
| 0 | 0 |
| 0 | 8 |
| 88 | 16 |
| 0 | 46.18 |
| 80 | 24 |
| 0 | 0 |
| 80 | 70.93 |
| 109.43 | 32.08 |
| 56 | 32 |
| 36.65 | 3.26 |
| 160 | 32.92 |
| 0 | 0 |
| 40 | 28.25 |
| 24 | 72 |
| 80 | 24 |
| 0 | 0 |
| 40.03 | 30.42 |
| 0 | 32 |
| 8 | 10.41 |
| 40 | 32 |
| 40 | 8 |
| 0 | 32 |
| 0 | 0 |
| 0 | 0 |
| 64 | 31 |
| 0 | 0 |
| 0 | 24 |
| 0 | 16 |
| 120 | 44.25 |
| 8 | 0 |
| 80 | 0 |

| | | |
|---|---|---|
| | 40 | 16.97 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | -4.75 |
| | 0 | 16 |
| | 56 | 2.95 |
| | 40 | 26.34 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 80 | 8 |
| | 16 | 1.28 |
| | 40 | 0 |
| | 24 | 32 |
| | 0 | 16 |
| | 40 | 0 |
| | 80 | 63 |
| | 112 | 32 |
| | 61.23 | 27.6 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 32 |
| | 0 | 74 |
| | 0 | 0 |
| | 57 | 0 |
| | 40 | 24 |
| | 40 | 8 |
| | 0 | 0 |
| | 0 | 0 |
| | 80 | 64 |
| | 0 | 0 |
| lfo | 40 | 0 |
| a | 0 | 0 |
| | 40 | 56 |
| | 0 | 32 |
| | 40 | 8 |
| | 85 | 24 |
| o | 8 | 0 |
| | 49.8 | 61.87 |
| | 0 | 12 |
| | 80 | 28.88 |
| | 0 | 0 |
| | 53.75 | 8 |
| | 120 | 35 |
| | 40 | 8 |
| | 0 | 0 |
| | 0 | 0 |
| | 40 | 0 |
| | 0 | 0 |

| | |
|---|---|
| 120 | 7.52 |
| 80 | 71.79 |
| 56 | 56 |
| -16 | 0 |
| 104 | 0.25 |
| 40 | 0 |
| -15.8 | 0 |
| 120 | 18.42 |
| 40 | 56 |
| 40 | 40 |
| 32 | 0.83 |
| 56 | 8 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 2.62 |
| 96 | 32 |
| 0 | 0 |
| 0 | 48 |
| 0 | 16 |
| 8 | 0 |
| 0 | 0 |
| 40 | 0 |
| 0 | 0 |
| 0 | 16 |
| 80 | 56 |
| 120 | 13 |
| 0 | 32 |
| 0 | 0 |
| 80 | 63.75 |
| 80 | 16 |
| 0 | 0 |
| 0 | 24 |
| 0 | 0 |
| 80 | 24.37 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 40 | 32 |
| 13 | 0 |
| 80 | 16 |
| 80 | 57.5 |
| 1.75 | 24 |
| 0 | 0 |
| 0 | 47.43 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 88 | 34 |
| 80 | 80 |
| 0 | 0 |
| 0 | 0 |

'a

:e

| | |
|---|---|
| 0 | 0 |
| 72 | 0 |
| 0 | 0 |
| 48 | 3 |
| 0 | 8 |
| 80 | 16 |
| 0 | 0 |
| 0 | 0 |
| 0 | 8 |
| 0 | 0 |
| 0 | 16 |
| 0 | 0 |
| 0 | 16 |
| 59.93 | 0 |
| 0 | 0 |
| 0 | 40 |
| 8 | 32 |
| 0 | 0 |
| 62.37 | 24 |
| 0 | 0 |
| 160 | 32 |
| 40 | 16 |
| 120 | 48 |
| 56 | 0 |
| 0 | 0 |
| 0 | 16 |
| 0 | 0 |
| 32 | 56 |
| 32 | 0 |
| 0 | 0 |
| 120 | 22.27 |
| 0 | 0 |
| 0 | 0 |
| 69.2 | 0 |
| 70 | 9 |
| 96 | 56 |
| 8 | 48 |
| 40 | 24 |
| 0 | 0 |
| 80 | 40 |
| 80 | 40 |
| 0 | 0 |
| 0 | 8 |
| 0 | 0 |
| 0 | 0 |
| 0 | 16 |
| 80 | 32 |
| 0 | 0 |
| 40 | 0 |
| 0 | 0 |
| 0 | 0 |
| 80 | 34 |

| | | |
|---|---:|---:|
| | 80 | 8 |
| | 120 | 24 |
| | 40 | 29 |
| | 8 | 56 |
| | 120 | 72 |
| | 0 | 0 |
| | 0 | 8 |
| | 40 | 32 |
| | 0 | 0 |
| | 40 | 0.05 |
| | 40 | 8 |
| | 56 | 0 |
| | 0 | 0 |
| ā | 0 | 0 |
| | 160 | 37 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 8 |
| | 112 | 4 |
| | 80 | 40 |
| | 0 | 0 |
| | 8 | 64 |
| ē | 80 | 72 |
| | 0 | 8 |
| Cann | 0 | 0 |
| | 84 | 32 |
| | 40 | 68 |
| | 0 | 32 |
| | 0 | 0 |

Label Matrix for local noticing
113A-6
Case 6:10-bk-16177-KSJ
Middle District of Florida
Orlando
Sun Sep 12 17:54:36 EDT 2010

ARDA FLORIDA
1201 15TH ST. NW, STE 400
WASHINGTON, DC 20005-2842

AVID HOME TECHNOLOGIES
1970 E OSCEOLA PKY STE 3320
KISSIMMEE, FL 34743-8629

BB&T ACQUIRED ASSET GROUP
2000 Interstate Park Drive
Montgomery, AL 36109-5421

CDW DIRECT, LLC
P.O.BOX 75723
CHICAGO, IL 60675-5723

COMPASS GROUP
HIGHLAND EST COFFEE TRADERS-A
DIV OF CANTEEN, PO BOX 91337
CHICAGO, IL 60693-1337

Collier County Atty Office
Collier County Government
3301 E. Tamiami Trail
Naples, FL 34112-4987

DADE PAPER
P.O. BOX 593829
ORLANDO, FL 32859-3829

DIGITAL CONNECTIONS, INC.
P.O. BOX 277995
ATLANTA, GA 30384-7995

Erfurth, Cary
8911 Charles E. Limpus Road
Orlando, FL 32836-5829

ABBOTT PRINTING
110 ATLANTIC DR
SUITE 110
MAITLAND, FL 32751-3300

AT&T
P.O. BOX 105262
ATLANTA, GA 30348-5262

AXIS, INC.
6851 TPC DRIVE
ORLANDO, FL 32822-5142

BB&T Acquired Asset Group
c/o Frank P. Terzo, Esq
GrayRobinson, PA
1221 Brickell Ave
Suite 1600
Miami, FL 33131-3247

CIT TECHNOLOGY FIN SERV, INC.
21719 NETWORK PLACE
CHICAGO, IL 60673-0001

Campbell, Ken
8400 Darlene Drive
Orlando, FL 32836-5902

Collier County Tax Collector
3301 E. Tamiami Trail
Building C-1
Naples, FL 34112-4997

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353-4118

E-TECHSERVICES.COM, INC.
5220 SW 91ST TERRACE
GAINESVILLE, FL 32608-7124

FLORIDA POWER AND LIGHT
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

AMERICAN EXPRESS,INC.
PO BOX 360001
FT LAUDERDALE, FL 03333-6001

AUTOMATED MECHANICAL SERVICES,
INC.
17440 MAGNOLIA ISLAND BLVD
CLERMONT, FL 34711-8001

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 371992
PITTSBURGH, PA 15250-7992

BB&T Acquired Asset Group
c/o Frank P. Terzo
Gray Robinson, P.A.
1221 Brickell Avenue, #1600
Miami, FL 33131-3247

COMMUNICATION BROKERS &
CONSULTANTS, INC DBA: DIAL 411
23939 VENTURA BLVD.
CALABASAS, CA 91302-1445

Collier County Appraiser's
Office
3950 Radio Road
Naples, FL 34104-3750

Comfeld, Robert
3850 Hollywood Blvd.
Suite 1400
Hollywood, FL 33021-6748

DEX IMAGING INC
5109 W. LEMON STREET
TAMPA, FL 33609-1102

EZREZ SOFTWARE, INC.
50 1ST ST, FLOOR 7
SAN FRANCISCO, CA 94105-2405

FLORIDA POWER CORP.
DBA PROGRESS ENERGY FLORIDA
PO BOX 33199
ST PETERSBURG, FL 33733-8199

FLORIDA SUPPLY & CLEANING INC
1710 INDUSTRIAL ST
EDGEWATER, FL 32132-3561

FOCALITY INTERACTIVE
490 WILFRED DR
PETERBOROUGH, ON K9K2H1

(c)FEY, LARRY
20855 S LA GRANGE RD STE 202
FRANKFORT IL 60423-2042


Florida Department of Revenue
Bankruptcy Unit
Post Office Box 6668
Tallahassee FL 32314-6668

Florida Dept. of Revenue
Attn: Executive Director
5050 W. Tennessee Street
Tallahassee, FL 32399-0100

GETAGADGET, INC.
2101 E SAINT ELMO RD., STE 101
AUSTIN, TX 78744-1864


Gibellina, Ronald
4513 Grove
Brookfield, IL 60513-2556

Elizabeth A Green
Baker & Hostetler LLP
200 S Orange Ave
Suntrust Center, Suite 2300
Orlando, FL 32801-3410

H.J.C. FLORIDIAN CORP.
8911 Charles E. Limpus Road
Orlando, FL 32836-5829


HERITAGE OPERATING, LP
HERITAGE PROPANE
9307 BACHMAN RD
ORLANDO, FL 32824-8061

HOME TEAM PEST DEFENSE
765 W. STATE RD. 434 SUITE H
LONGWOOD, FL 32750-4936

HOSPITALITY CAREERS ONLINE INC
C/O COMERCIA BANK
P.O. BOX 673682
DETROIT MI 48267-3682, WA 98111


INTEGRATED FIRE & SAFETY
SERVICES, INC.
1730 DIPLOMACY ROW, STE B
ORLANDO, FL 32809-5761

INTERVAL INTERNATIONAL INC
ATTN: ACCOUNTING DEPARTMENT
6262 SUNSET DRIVE
MIAMI, FL 33143-4843

Internal Revenue Service
850 Trafalgar Court
Suite 200
Maitland, FL 32751-4168


(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Island One, Inc.
8680 Commodity Circle
Orlando, FL 32819-9000

J & R DONUTS, INC
3501 W VINE ST
KISSIMMEE, FL 34741-4643


KIRBY OIL CO., INC.
P O BOX 567
LAKE CITY, FL 32056-0567

KISSIMMEE UTILITY AUTHORITY
PO BOX 850001
ORLANDO, FL 32885-0096

Kramer, Rollin
703 Midwest Club
Oak Brook, IL 60523-2531


LCG CAPITAL GROUP,LLC.
401 E.JACKSON ST
SUITE 2450
TAMPA, FL 33602-5215

LEXISNEXIS RISK DATA MGMT
ACCURINT ACCOUNT #1046600
PO BOX 7247-6157
PHILADELPHIA, PA 19170-0001

LIBERTY BANK
315 Main Street
Middletown, CT 06457-3338


Liberty Bank
c/o R. Jeffrey Smith
Bingham McCutchen, LLP
One State Street, Suite 1400
Hartford, CT 06103-3100

MAGIC MEDIA
C/O BORDEN,JONES & MITCHELL,LC
P.O. BOX 544
CARROLLTON, GA 30112-0010

MASSEY SERVICES INC.
315 GROVELAND ST
ORLANDO, FL 32804-4052


MICHAEL ALDERMAN SERVICE
CENTER
428 FERGUSON DR
ORLANDO, FL 32805-1010

MUZAK,LLC
P.O. BOX 71070
CHARLOTTE, NC 28272-1070

NOBLE SYSTEMS CORPORATION
4151 ASHFORD DUNWOODY DR
STE 600
ATLANTA, GA 30319-1452

ORANGE BULB,INC.
LIGHT BULBS UNLIMITED
6203-B W.SAND LAKE ROAD
ORLANDO, FL 32819-8912

ORLANDOJOBS.COM, LLC
43 E PINE ST
ORLANDO, FL 32801-2607

Orange County Atty. Office
Division, Admin. Bldg. 3rd F
201 S. Rosalind Avenue
Orlando, FL 32801-3527


Orange County Comptroller
109 E. Church Street
Suite 300
Orlando, FL 32801-3326

Orange County Property
Appraiser
200 S. Orange Avenue
17th Floor
Orlando, FL 32801-3438

Orange County Tax Collector
Attn:  Earl K. Wood
Post Office Box 2551
Orlando FL 32802-2551


Orange County Tax Collector
Attn: Earl K. Wood
200 S Orange Ave
Suite 1500
Orlando, FL 32801-3438

Osceola County Atty
Administration Building
1 Courthouse Square
Suite 4200
Kissimmee, FL 34741-5440

Osceola Property Appraiser
2505 E. Irlo Bronson Memoria
Highway
Kissimmee, FL 34744-4909


Osceola Tax Collector
2501 E. Irlo Bronson Memoria
Highway
Kissimmee, FL 34744-4909

PAETEC
PO BOX 1283
BUFFALO, NY 14240-1283

PENINSULA RESORT MANAGEMENT
LLC
2424 N. ATLANTIC AVE.
DAYTONA BEACH, FL 32118-3245


PLATINUM TRANSPORTATION
PO BOX 470552
CELEBRATION, FL 34747-0552

PMAT BELLAIR, LLC
C/O PROPERTY ONE, INC.
4141 VETERANS BLVD, STE 300
METAIRIE, LA 70002

PRECISION MEDIA, INC.
4320 MIDDLEBROOK RD
ORLANDO, FL 32811-3087


PREMIERE GLOBAL SERVICES
P.O. BOX 404351
ATLANTA, GA 30384-4351

R.E. MICHEL COMPANY, INC.
HOSIER REFRIGERATION SUPPLY
P.O. BOX 2318
BALTIMORE, MD 21203-2318

RIVERPOINT SOLUTIONS GROUP,LLC
2200 E DEVON AVE, STE 385
DES PLAINS, IL 60018-4590


ROYAL CUP, INC.
P.O BOX 170971
BIRMINGHAM, AL 35217-0971

STAPLES ADVANTAGE
STAPLES CONTRACT & COMMERCIAL
PO BOX 405386
ATLANTA, GA 30384-5386

STAPLES ADVANTAGE
STAPLES CONTRACT & COMMERCIAL
PO BOX 95708
CHICAGO, IL 60694-5708


STARR ASSOCIATES,LLP.
245 FIFTH AVENUE
SUITE 1102
NEW YORK, NY 10016-8717

STERLING INFOSYSTEMS,INC.
NEWARK POST OFFICE
P.O. BOX 35626
NEWARK, NJ 07193-5626

Springer, John
89 Dallas Drive
Hendersonville, NC 28739-8733


Springer, Jr., John
P.O. Box 1718
Avon, CO 81620-1718

Springer, Roberta
2731 Kenora Court
Orlando, FL 32837-7727

Stimac, Nicholas
4813 Randolph Street
Hillside, IL 60162-1018


Stimac, Rosalie
4813 Randolph Street
Hillside, IL 60162-1018

TEXTRON FINANCIAL CORP.
40 Westminster Street
Providence, RI 02903-2503

THE BEST PEST CONTROL COMPANY
PO BOX 677546
ORLANDO,, FL 32867-7546

THE CITY OF DAYTONA BEACH
UTILITY BILL
PO BOX 2455
DAYTONA BEACH, FL 32115-2455

THE DOC SIGNERS, INC.
PO BOX 71457
PHOENIX, AZ 85050-1008

THOMKAT STAMP & SIGNS, INC
DBA ACME STAMP & SIGN CO
822 N MILLS AVE
ORLANDO, FL 32803-4097


Frank P Terzo
GrayRobinson
1221 Brickell Avenue
Suite 1650
Miami, FL 33131-3259

Textron Financial Corp.
c/o Steven E. Fox
EpsteinBeckerGreen
250 Park Avenue
New York, NY 10177-1211

US BANK
PO BOX 790448
ST. LOUIS, MO 63179-0448


United States Trustee - ORL
135 W. Central Blvd., Suite 620
Orlando, FL 32801-2440

Volusia County Atty/
County Manager
Thomas C. Kelly Adm. Center
123 W. Indiana
Deland, FL 32720-4615

Volusia County Tax Collector
123 W. Indiana Avenue
Room 103
Deland, FL 32720-4615


WAGEWATCH, INC.
P.O. BOX 15851
PHOENIX, AZ 85060-5851

WESTERN RESERVE PARTNERS, LLC
200 PUBLIC SQUARE, STE 3750
CLEVELAND, OH 44114-2321

Williams, Judith
124 Oolenoy Court
Pickens, SC 29671-7306


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Internal Revenue Service
Centralized Insolvency Ops
PO Box 21126
Philadelphia, PA 19114-0326

(d)Internal Revenue Service
Post Office Box 21126
Philadelphia PA 19114


Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).


Fey, Larry
655 N. LaGrange Road
Suite 202
Frankfort, IL 60423


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Karen S. Jennemann
Orlando

End of Label Matrix
Mailable recipients    101
Bypassed recipients      1
Total                  102

Label Matrix for local noticing
113A-6
Case 6:10-bk-16179-KSJ
Middle District of Florida
Orlando
Sun Sep 12 17:55:57 EDT 2010

Crescent One, LLC
8680 Commodity Circle
Orlando, FL 32819-9000

Dade County Tax Collection
140 W. Flagler Street
Suite 1407
Miami, FL 33130-1561

Florida Department of Revenue
Bankruptcy Unit
Post Office Box 6668
Tallahassee FL 32314-6668

Florida Dept. of Revenue
Attn: Executive Director
5050 W. Tennessee Street
Tallahassee, FL 32399-0100

Elizabeth A Green
Baker & Hostetler LLP
200 S Orange Ave
Suntrust Center, Suite 2300
Orlando, FL 32801-3410

Internal Revenue Service
850 Trafalgar Court
Suite 200
Maitland, FL 32751-4168

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Miami-Dade County
Office of the Property
Appraiser
111 NW 1st St., Suite 710
Miami, FL 33128-1984

Miami-Dade County Attorneys
Office - Risk Management
111 NW 1st Street
Suite 2810
Miami, FL 33128-1930

Orange County Comptroller
109 E. Church Street
Suite 300
Orlando, FL 32801-3326

Orange County Tax Collector
Attn:  Earl K. Wood
Post Office Box 2551
Orlando FL 32802-2551

Orange County Tax Collector
Attn: Earl K. Wood
200 S Orange Ave
Suite 1500
Orlando, FL 32801-3438

Textron Financial Corp.
40 Westminster Street
Providence, RI 02903-2503

Textron Financial Corp.
c/o Steven E. Fox
EpsteinBeckerGreen
250 Park Avenue
New York, NY 10177-1211

The New York Law Publishing
Company Daily Business Rev.
P.O. Box 862882
Orlando, FL 32886-0001

United States Trustee - ORL
135 W. Central Blvd., Suite 620
Orlando, FL 32801-2440

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Internal Revenue Service
Centralized Insolvency Ops
PO Box 21126
Philadelphia, PA 19114-0326

(d)Internal Revenue Service
Post Office Box 21126
Philadelphia PA 19114

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Karen S. Jennemann
Orlando

End of Label Matrix
Mailable recipients    16
Bypassed recipients     1
Total                  17

Label Matrix for local noticing
113A-6
Case 6:10-bk-16180-KSJ
Middle District of Florida
Orlando
Sun Sep 12 17:56:26 EDT 2010

BB&T Acquired Asset Group
c/o Frank P. Terzo
Gray Robinson, P.A.
1221 Brickell Avenue, #1600
Miami, FL 33131-3247

FEDERAL EXPRESS
P.O. BOX 94515
PALATINE, IL 60094-4515


Government of the U.S.
Virgin Islands Bureau of
Internal Revenue
9601 Estate Thomas
St. Thomas, VI 00802-2689

Internal Revenue Service
850 Trafalgar Court
Suite 200
Maitland, FL 32751-4168


MERCHANTS MARKET- ST. CROIX
4000 ESTATE DIAMONE
ST CROIX, VI 00820-5215


NICHOLS NEWMAN LOGAN & GREY PC
1131 KING STREET, SUITE 204
CHRISTIANSTED, VI 00820-4974


SURVEY SERVICES CO., LLC
27-28 KING CROSS ST
CHRISTIANSTED, VI 00820


TRAVELCLICK
2193 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0001


Virgin Islands Design Build
Group, LLC
5031 Estate Cotton Valley
55 H&C
Christiansted, St. Croix, VI 00820

ANTILLES GAS CORPORATION
PO BOX 5435
SUNNY ISLE, ST. CROIX    00823-5435


BELLOWS INTERNATIONAL
PO BOX 302695
ST. THOMAS, VI 00803-2695


FIRST NATIONAL BANK OF OMAHA
P.O. BOX 2818
OMAHA, NE 68103-2818



Elizabeth A Green
Baker & Hostetler LLP
200 S Orange Ave
Suntrust Center, Suite 2300
Orlando, FL 32801-3410

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326


Maple Leaf, LLC
4521 Sharon Road
Suite 420
Charlotte, NC 28211-3627


PREMIER WINES & SPIRITS LTD.
132 SUNDIAL PARK
PO BOX 922
ST CROIX,, VI 00821-0922


St. Croix One, LLC
5000 Estate Chenay Bay
Route 82, East End Quarter
Christiansted, VI 00820-4512


United States Trustee - ORL
135 W. Central Blvd., Suite 620
Orlando, FL 32801-2440


WEST INDIES CORPORATION
PO BOX 250
ST. THOMAS, VI 00804-0250

BB&T Acquired Asset Group
2000 Interstate Park Drive
Montgomery, AL 36109-5421


(c)CARIBBEAN INDUSTRIAL PRODUCTS
2187 COMPANY ST
CHRISTIANSTED VI 00820-4952


Florida Dept. of Revenue
Attn: Executive Director
5050 W. Tennessee Street
Tallahassee, FL 32399-0100


HENNEMANN ICE PLANT COMPANY
PO BOX 1429
254 RICHMOND
CHRISTIANSTED, VI 00821-1429


MARIO'S VIRGIN CRYSTAL, LLC
P.O. BOX 25775
CHRISTIANSTED, VI 00824-1775


NEVCO MARKETING ENTERPRISES
PO BOX 6351
CHRISTIANSTED, VI 00823-6351


QUALITY FOODS
96-97 CASTLE COAKLEY
CHRISTIANSTED, VI 00820


THE SCOTT PARTNERSHIP
ARCHITECTURE, INC.
429 S.KELLER RD.SUITE 200
ORLANDO, FL 32810-7187


VIRGIN ISLANDS DESIGN BUILD GROUP, LLC
5031 COTTON VALLEY 55 H&C
CHRISTIANSTED, ST.CROIX, VI 00820

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Internal Revenue Service
Centralized Insolvency Ops
PO Box 21126
Philadelphia, PA 19114-0326

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

CARIBBEAN INDUSTRIAL PRODUCTS
27 PRINCE STREET
CHRISTIANSTED, VI 00820

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Karen S. Jennemann                    End of Label Matrix
Orlando                                  Mailable recipients     28
                                         Bypassed recipients      1
                                         Total                   29

Label Matrix for local noticing
113A-6
Case 6:10-bk-16182-KSJ
Middle District of Florida
Orlando
Sun Sep 12 17:57:48 EDT 2010

AGR FABRICATORS, INC
4879 CLYDO RD. S.
JACKSONVILLE, FL 32207-1708

ALWAYS MOBILE GOLF CARS
4998 E. HINSON AVENUE
HAINES CITY, FL 33844-9153

AMERIGAS - ORLANDO
P.O. BOX 371473
PITTSBURGH, PA 15250-7473

CINTAS CORPORATION #073
P.O. BOX 360910
CINCINNATI, OH 45263-0910

CINTAS FIRST AID AND SAFETY
LOCATION F48
P.O. BOX 2409
BRANDON, FL 33509-2409

COMMERCIAL LAWN EQUIPMENT
SALES & SERVICE INC
781 E CARROLL STREET
KISSIMMEE, FL 34744-1467

DADE PAPER
P.O. BOX 593829
ORLANDO, FL 32859-3829

DAVID A. WILSON
SERVICE FIRST UNIFORM SALES
4518 CURRY FORD RD.
ORLANDO, FLORIDA 32812-2711

DEX
PO BOX 660834
DALLAS, TX 75266-0834

DEX IMAGING INC
5109 W. LEMON STREET
TAMPA, FL 33609-1102

FLORIDA POWER CORP.
DBA PROGRESS ENERGY FLORIDA
PO BOX 33199
ST PETERSBURG, FL 33733-8199

Florida Department of Revenue
Bankruptcy Unit
Post Office Box 6668
Tallahassee FL 32314-6668

Florida Dept. of Revenue
Attn: Executive Director
5050 W. Tennessee Street
Tallahassee, FL 32399-0100

GALAXY AVIATION OF ORLANDO,INC
9245 TRADEPORT DRIVE
ORLANDO, FL 32827-5305

GLAZER GIFTS INC
ATTN: ALI STEINBACH
8091 OAKLAND PLACE
ORLANDO, FL 32819-3248

Elizabeth A Green
Baker & Hostetler LLP
200 S Orange Ave
Suntrust Center, Suite 2300
Orlando, FL 32801-3410

Internal Revenue Service
850 Trafalgar Court
Suite 200
Maitland, FL 32751-4168

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Island One Resorts Management Corporation
8680 Commodity Circle
Orlando, FL 32819-9000

JEFF ELLIS & ASSOCIATES, INC.
508 GOLDENMOSS LOOP
OCOEE, FL 34761-4783

Old Florida National Bank
60 North Court Avenue
Orlando, FL 32801-2409

Orange County Comptroller
109 E. Church Street
Suite 300
Orlando, FL 32801-3326

Orange County Tax Collector
Attn:  Earl K. Wood
Post Office Box 2551
Orlando FL 32802-2551

Orange County Tax Collector
Attn: Earl K. Wood
200 S Orange Ave
Suite 1500
Orlando, FL 32801-3438

PEOPLE MISTERS INT'L, LLC
3603 NORTH PALAFOX STREET
PENSACOLA, FL 32505-5234

RDS OF FLORIDA
DBA DATA SYSTEM INC.
13170 92nd Street  Suite 303
LARGO,, FL 33773-1319

ROBERT'S POOL SERVICE
19315 LAKE PICKETT ROAD
ORLANDO, FL 32820-1608

S & S WORLDWIDE, INC.
ACCOUNTS RECEIVABLE
PO BOX 210
HARTFORD, CT 06141-0210

SPIES POOL, INC.
801 SAWDUST TRAIL
KISSIMMEE, FL 34744-1417

STAPLES ADVANTAGE
STAPLES CONTRACT & COMMERCIAL
PO BOX 95708
CHICAGO, IL 60694-5708

SUN LOVERS OF AMERICA
P.O. BOX 593801
ORLANDO, FL 32859-3801

T.L.SAVAGE,INC.
DBA:MONOGRAMS OF DISTINCTION
115 KISSEWAUG ROAD
MIDDLEBURY, CT 06762-3230


THE ORLANDO SENTINEL
P.O. BOX 100608
ATLANTA, GA 30384-0608

Textron Financial Corp.
40 Westminster Street
Providence, RI 02903-2503

Textron Financial Corp.
c/o Steven E. Fox
EpsteinBeckerGreen
250 Park Avenue
New York, NY 10177-1211


United States Trustee - ORL
135 W. Central Blvd., Suite 620
Orlando, FL 32801-2440

WILLIAMS SCOTSMAN,INC.
PO BOX 91975
CHICAGO, IL 60693-1975

YELLOW BOOK USA
P.O. BOX 3162
CEDAR RAPIDS, IA 52406-3162


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Internal Revenue Service
Centralized Insolvency Ops
PO Box 21126
Philadelphia, PA 19114-0326

(d)Internal Revenue Service
Post Office Box 21126
Philadelphia PA 19114


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Karen S. Jennemann
Orlando

End of Label Matrix
Mailable recipients    38
Bypassed recipients     1
Total                  39

Label Matrix for local noticing
113A-6
Case 6:10-bk-16183-KSJ
Middle District of Florida
Orlando
Sun Sep 12 18:00:24 EDT 2010

Abbott Printing
110 Atlantic Drive
Suite 110
Maitland, FL 32751-3300

Florida Department of Revenue
Bankruptcy Unit
Post Office Box 6668
Tallahassee FL 32314-6668

Florida Dept. of Revenue
Attn: Executive Director
5050 W. Tennessee Street
Tallahassee, FL 32399-0100

Elizabeth A Green
Baker & Hostetler LLP
200 S Orange Ave
Suntrust Center, Suite 2300
Orlando, FL 32801-3410

INTERVAL INTERNATIONAL INC
ATTN: ACCOUNTING DEPARTMENT
6262 SUNSET DRIVE
MIAMI, FL 33143-4843

Internal Revenue Service
850 Trafalgar Court
Suite 200
Maitland, FL 32751-4168

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Navigo Vacation Club, Inc.
8680 Commodity Circle
Orlando, FL 32819-9000

Orange County Comptroller
109 E. Church Street
Suite 300
Orlando, FL 32801-3326

Orange County Tax Collector
Attn: Earl K. Wood
Post Office Box 2551
Orlando FL 32802-2551

Orange County Tax Collector
Attn: Earl K. Wood
200 S Orange Ave
Suite 1500
Orlando, FL 32801-3438

Textron Financial Corp.
40 Westminster Street
Providence, RI 02903-2503

Textron Financial Corp.
c/o Steven E. Fox
EpsteinBeckerGreen
250 Park Avenue
New York, NY 10177-1211

United States Trustee - ORL
135 W. Central Blvd., Suite 620
Orlando, FL 32801-2440

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Internal Revenue Service
Centralized Insolvency Ops
PO Box 21126
Philadelphia, PA 19114-0326

(d)Internal Revenue Service
Post Office Box 21126
Philadelphia PA 19114

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Karen S. Jennemann
Orlando

End of Label Matrix
Mailable recipients    14
Bypassed recipients     1
Total                  15

Label Matrix for local noticing
113A-6
Case 6:10-bk-16189-KSJ
Middle District of Florida
Orlando
Sun Sep 12 18:01:00 EDT 2010

Florida Department of Revenue
Bankruptcy Unit
Post Office Box 6668
Tallahassee FL 32314-6668

Florida Dept of Revenue
Attn: Executive Director
5050 W. Tennessee Street
Tallahassee, FL 32399-0100

Elizabeth A Green
Baker & Hostetler LLP
200 S Orange Ave
Suntrust Center, Suite 2300
Orlando, FL 32801-3410

IOI Funding I, LLC
8680 Commodity Circle
Orlando, FL 32819-9000

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Internal Revenue Service
850 Trafalgar Court
Suite 200
Maitland, FL 32751-4168

Orange County Comptroller
109 E. Church Street
Suite 300
Orlando, FL 32801-3326

Orange County Tax Collector
Attn: Earl K. Wood
Post Office Box 2551
Orlando FL 32802-2551

Orange County Tax Collector
Attn: Earl K. Wood
200 S Orange Ave
Suite 1500
Orlando, FL 32801-3438

Textron Financial Corp.
40 Westminster Street
Providence, RI 02903-2503

Textron Financial Corp.
c/o Steven E. Fox
EpsteinBeckerGreen
250 Park Avenue
New York, NY 10177-1211

United States Trustee - ORL
135 W. Central Blvd., Suite 620
Orlando, FL 32801-2440

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

IRS
Centralized Insolvency Ops
PO Box 21126
Philadelphia, PA 19114-0326

(d)Internal Revenue Service
Post Office Box 21126
Philadelphia PA 19114

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Karen S. Jennemann
Orlando

End of Label Matrix
Mailable recipients      12
Bypassed recipients       1
Total                    13